### UNITED STATES of America Plaintiff-Appellee

### v.

### David ZOUCK Defendant-Appellant

### No. 16-1873

United States Court of Appeals, Eighth Circuit.

Submitted: January 17, 2017

Filed: January 19, 2017

Nhan Duc Nguyen, Assistant U.S. Attorney, U.S. Attorney's Office, Springfield, MO, for Plaintiff-Appellee

John Justin Johnston, Johnston Law Firm, LLC, Kansas City, MO, for Defendant-Appellant

David Zouck, Pro Se

Before LOKEN, BENTON, and KELLY, Circuit Judges.

### PER CURIAM.

David Zouck appeals his conviction and the sentence imposed by the district court[1] following his guilty plea to conspiring to distribute 500 grams or more of a substance containing methamphetamine, and to distributing 5 grams or more of methamphetamine in violation of 21 U.S.C. §§ 846 and 841(a)(1) and (b)(1). We affirm.

First, Zouck argues that his plea was involuntary and unknowing, but he did not move in the district court to withdraw his plea. See United States v. Umanzor, 617 F.3d 1053, 1060–61 (8th Cir. 2010). Second, he argues the district court erroneously calculated his offense level based on inaccurate information in the presentence report (PSR), but the court did not err in relying on PSR recitations to which Zouck did not object. See United States v. Wiggins, 747 F.3d 959, 963 (8th Cir. 2014) (standard of review); United States v. Munoz, 324 F.3d 987, 991–92 (8th Cir. 2003). Third, he argues the district court erred by failing to give notice of its intent to depart upward, but the sentence imposed

---

**2.** I agree that Vang is not entitled to a certificate of appealability on his two remaining claims.

**1.** The Honorable Roseann A. Ketchmark, United States District Judge for the Western District of Missouri.

was not an upward departure from the applicable Sentencing Guidelines range. Cf. Fed. R. Crim. P. 32(h) (notice requirement). Fourth, Zouck is incorrect that his concurrent 132-month prison sentences were beyond the maximum authorized by law. See 21 U.S.C. § 841(b)(1)(A), (b)(1)(B); United States v. Bossany, 678 F.3d 603, 606 (8th Cir. 2012) (standard of review). Fifth, we reject Zouck's claim that the within-Guidelines-range sentence was unreasonable. See United States v. Black, 670 F.3d 877, 882 (8th Cir. 2012) (standard of review). Last, we decline to address on direct appeal the claim that counsel provided ineffective assistance. See United States v. Hughes, 330 F.3d 1068, 1069 (8th Cir. 2003).

Accordingly, we affirm.